**Dwayne Edward ABRAHAM, Plaintiff-Appellant,**

v.

**OREGON DEPARTMENT OF CORRECTIONS, et al. 2575 Center st NE Salem Or 97301; et al., Defendants-Appellees.**

No. 14-35879

United States Court of Appeals, Ninth Circuit.

Submitted June 9, 2017 *

Filed June 14, 2017

Dwayne Edward Abraham, Pro Se

Denise Gale Fjordbeck, Assistant Attorney General, Oregon Department of Justice, Salem, OR, for Defendants-Appellees

Before: THOMAS, Chief Judge, HAWKINS and McKEOWN, Circuit Judges.

MEMORANDUM **

Dwayne Edward Abraham, a former Oregon state prisoner, appeals pro se the district court's summary judgment grant in his 42 U.S.C. § 1983 action alleging federal and state law claims related to an early release program. Reviewing de novo, Taylor v. List, 880 F.2d 1040, 1044 (9th Cir. 1989), we have jurisdiction under 28 U.S.C. § 1291, and we affirm.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

There was no error in granting summary judgment on Abraham's § 1983 claims for damages against the Oregon Department of Corrections and state officials acting in their official capacities. The Eleventh Amendment bars those claims, *see Brown v. Or. Dep't of Corr.*, 751 F.3d 983, 989 (9th Cir. 2014), and Oregon did not waive its Eleventh Amendment immunity to suit in federal court by enacting the Oregon Tort Claims Act, *see Webber v. First Student, Inc.*, 928 F.Supp.2d 1244, 1269 (D. Or. 2013).

Moreover, there was no error in granting summary judgment on the basis of qualified immunity to the state officials sued in their individual capacities. Qualified immunity protects "state officials from money damages unless a plaintiff pleads facts showing (1) that the official violated a statutory or constitutional right, and (2) that the right was 'clearly established' at the time of the challenged conduct." *Ashcroft v. al-Kidd*, 563 U.S. 731, 735, 131 S.Ct. 2074, 179 L.Ed.2d 1149 (2011) (citation omitted). Because it would not have been clear to every reasonable official that Oregon Administrative Rule 291-062-0140 (2005) was unlawful, the state officials here did not violate a "clearly established" statutory or constitutional right. *See id.*; *see also Shinault v. Hawks*, 782 F.3d 1053, 1059 (9th Cir. 2015) ("[P]rocedural due process requirements can rarely be considered clearly established at least in the absence of closely corresponding factual and legal precedent.") (internal quotation marks and citation omitted).

Finally, there was no abuse of discretion in denying Abraham leave to file a second amended complaint. *See Chodos v. W. Publ'g Co.*, 292 F.3d 992, 1003 (9th Cir. 2002). Abraham's motions for appointment of counsel, filed on August 10, 2015, August 28, 2015, and September 24, 2015, are denied.

**AFFIRMED.**